# EXHIBIT A

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

UNITED STATES OF AMERICA

v.

**CONCORD MANAGEMENT AND
CONSULTING LLC,**

    **Defendant**

Crim. No. 18-cr-32-2 (DLF)

## DECLARATION OF FBI SPECIAL AGENT ALEKSANDR KOBZANETS

I, Aleksandr Kobzanets, hereby state as follows:

1.      I am a Special Agent with the Federal Bureau of Investigation ("FBI") and have been so employed since June 2005.  I am presently on detail to the Special Counsel's Office from a Cyber National Security Squad in the FBI's San Francisco Field Office.  As a Special Agent, I have received specialized training and instruction in the field of computer-related crimes.  I have conducted national security investigations of foreign intelligence services and cybersecurity matters. I speak, write, and read the Russian language.

2.      As part of the government's ongoing investigation, I have reviewed publicly available documents related to Concord Management and Consulting LLC ("Concord Management") on the website of the Federal Tax Service of Russia.  This website, available at www.nalog.ru, is a government website of the Russian Federation, and contains tax information for Russian corporations.

3.      On or about January 18, 2018, I accessed the Federal Tax Service website and looked up corporate records for Concord Management, which resulted in responsive records. According to these records reviewed on or about January 18, 2018, Concord Management was assigned the Taxpayer Identification Number 7825100880.  Yevgeniy Viktorovich Prigozhin was

listed as the sole owner of Concord Management.  The general director (the Russian equivalent to the chief executive officer) was listed as Dmitriy Valeryevich Utkin.  According to the records, Utkin had served as the general director of Concord Management since November 14, 2017.  I saved a copy of these records, which are attached to this Declaration as Attachment 1.

4.        Subsequent to identifying Utkin's name on Concord Management's tax documents, I searched for Utkin's name in open sources.  The search revealed articles from Russian news outlets, which noted that as of November 2017, Utkin was listed as the general director of Concord Management.  One of these articles, for example, was in *The Moscow Times* and is still publicly available.  A printout of attached article is attached to this Declaration as Attachment 2.

5.        On or about May 9, 2018, I again accessed the Federal Tax Service website and looked up corporate records for Concord Management and found responsive records.  According to these records reviewed on or about May 9, 2018, Concord Management still was assigned the Taxpayer Identification Number 7825100880, and Prigozhin still was listed as the sole owner of Concord Management.  However, the listed general director was now listed as Prigozhin, not Utkin.  According to the records, Prigozhin had served as the general director of Concord Management since March 1, 2018.  I saved a copy of these records, which are attached to this Declaration as Attachment 3.

Respectfully Submitted

06/25/2018
Date

Aleksandr Kobzanets
Special Agent
Federal Bureau of Investigation

# EXHIBIT A-1

## (Original Russian Document & Partial English Translation Enclosed)

**(Original Russian Document)**

# ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ

Сведения о юридическом лице

## ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КОНКОРД МЕНЕДЖМЕНТ И КОНСАЛТИНГ"

ОГРН 1037843002515
ИНН/КПП 7825100880/784101001
по состоянию на 17.01.2018

| № п/п | Наименование показателя | Значение показателя |
|---|---|---|
| 1 | 2 | 3 |
| **Наименование** | | |
| 1 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КОНКОРД МЕНЕДЖМЕНТ И КОНСАЛТИНГ" |
| 2 | Сокращенное наименование | ООО "КОНКОРД МЕНЕДЖМЕНТ И КОНСАЛТИНГ" |
| 3 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1037843002515 08.01.2003 |
| **Адрес (место нахождения)** | | |
| 4 | Почтовый индекс | 191011 |
| 5 | Субъект Российской Федерации | ГОРОД САНКТ-ПЕТЕРБУРГ |
| 6 | Улица (проспект, переулок и т.д.) | НАБЕРЕЖНАЯ РЕКИ ФОНТАНКИ |
| 7 | Дом (владение и т.п.) | ДОМ 13 |
| 8 | Корпус (строение и т.п.) | ЛИТЕР А |
| 9 | Офис (квартира и т.п.) | ПОМЕЩЕНИЕ 2-Н №4 |
| 10 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 8167847535881 27.06.2016 |
| **Сведения о регистрации** | | |
| 11 | Способ образования | Создание юридического лица до 01.07.2002 |
| 12 | ОГРН | 1037843002515 |
| 13 | Дата присвоения ОГРН | 08.01.2003 |
| 14 | Регистрационный номер, присвоенный до 1 июля 2002 года | 48492 |
| 15 | Дата регистрации до 1 июля 2002 года | 26.05.1997 |
| 16 | Наименование органа, зарегистрировавшего юридическое лицо до 1 июля 2002 года | Регистрационная палата Администрации Санкт-Петербурга |
| 17 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1037843002515 08.01.2003 |
| **Сведения о регистрирующем органе по месту нахождения юридического лица** | | |
| 18 | Наименование регистрирующего органа | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 19 | Адрес регистрирующего органа | ,191124, Санкт-Петербург г,,,, Красного Текстильщика ул, д 10-12 лит.О,,, |
| 20 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 01.04.2005 |

| | Сведения об учете в налоговом органе | |
|---|---|---|
| 21 | ИНН | 7825100880 |
| 22 | КПП | 784101001 |
| 23 | Дата постановки на учет | 28.11.2005 |
| 24 | Наименование налогового органа | Межрайонная инспекция Федеральной налоговой службы №10 по Санкт-Петербургу |
| 25 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2057813030361 28.11.2005 |
| | **Сведения о регистрации в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации** | |
| 26 | Регистрационный номер | 088027037673 |
| 27 | Дата регистрации | 05.06.1997 |
| 28 | Наименование территориального органа Пенсионного фонда | Государственное Учреждение Управление Пенсионного фонда РФ по Центральному району Санкт-Петербурга |
| 29 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6067847397337 26.05.2006 |
| | **Сведения о регистрации в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации** | |
| 30 | Регистрационный номер | 782700154978041 |
| 31 | Дата регистрации | 22.03.2001 |
| 32 | Наименование исполнительного органа Фонда социального страхования | Филиал №4 Санкт-Петербургского регионального отделения Фонда социального страхования Российской Федерации |
| 33 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 8167847046029 25.06.2016 |
| | **Сведения об уставном капитале (складочном капитале, уставном фонде, паевых взносах)** | |
| 34 | Вид | УСТАВНЫЙ КАПИТАЛ |
| 35 | Размер (в рублях) | 500000 |
| 36 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7117847655985 17.08.2011 |
| | **Сведения о лице, имеющем право без доверенности действовать от имени юридического лица** | |
| 37 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 9177847665811 14.11.2017 |
| | | |
| 38 | Фамилия | УТКИН |
| 39 | Имя | ДМИТРИЙ |
| 40 | Отчество | ВАЛЕРЬЕВИЧ |
| 41 | ИНН | ▇▇▇▇▇ |
| 42 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9177847665811 14.11.2017 |
| 43 | Должность | ГЕНЕРАЛЬНЫЙ ДИРЕКТОР |
| 44 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9177847665811 14.11.2017 |
| | **Сведения об учредителях (участниках) юридического лица** | |
| 45 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 2177847844645 28.02.2017 |

| 46 | Фамилия | ПРИГОЖИН |
|----|---------|----------|
| 47 | Имя | ЕВГЕНИЙ |
| 48 | Отчество | ВИКТОРОВИЧ |
| 49 | ИНН | ███████████ |
| 50 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2177847844645<br>28.02.2017 |
| | | |
| 51 | Номинальная стоимость доли (в рублях) | 500000 |
| 52 | Размер доли (в процентах) | 100 |
| 53 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2177847844645<br>28.02.2017 |

**Сведения о видах экономической деятельности по Общероссийскому классификатору видов экономической деятельности**
*(ОКВЭД ОК 029-2014 КДЕС. Ред. 2)*

*Сведения об основном виде деятельности*

| 54 | Код и наименование вида деятельности | 56.10 Деятельность ресторанов и услуги по доставке продуктов питания |
|----|---------|----------|
| 55 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147847226333<br>17.06.2014 |

*Сведения о дополнительных видах деятельности*

| 1 | | |
|----|---------|----------|
| 56 | Код и наименование вида деятельности | 56.10.1 Деятельность ресторанов и кафе с полным ресторанным обслуживанием, кафетериев, ресторанов быстрого питания и самообслуживания |
| 57 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147847226333<br>17.06.2014 |
| 2 | | |
| 58 | Код и наименование вида деятельности | 56.10.3 Деятельность ресторанов и баров по обеспечению питанием в железнодорожных вагонахресторанах и на судах |
| 59 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147847226333<br>17.06.2014 |
| 3 | | |
| 60 | Код и наименование вида деятельности | 56.29 Деятельность предприятий общественного питания по прочим видам организации питания |
| 61 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7127847387287<br>14.06.2012 |
| 4 | | |
| 62 | Код и наименование вида деятельности | 68.20.2 Аренда и управление собственным или арендованным нежилым недвижимым имуществом |
| 63 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6177847818780<br>27.04.2017 |
| 5 | | |
| 64 | Код и наименование вида деятельности | 77.11 Аренда и лизинг легковых автомобилей и легких автотранспортных средств |

| 65 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6177847818780 27.04.2017 |
|---|---|---|
| 6 | | |
| 66 | Код и наименование вида деятельности | 77.34 Аренда и лизинг водных транспортных средств и оборудования |
| 67 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6177847818780 27.04.2017 |
| 7 | | |
| 68 | Код и наименование вида деятельности | 77.39.25 Аренда и лизинг контрольно-измерительной аппаратуры |
| 69 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6177847818780 27.04.2017 |
| **Сведения о лицензиях** | | |
| 1 | | |
| 70 | Номер лицензии | ВП-19-003667 |
| 71 | Дата лицензии | 20.11.2012 |
| 72 | Дата начала действия лицензии | 20.11.2012 |
| 73 | Вид лицензируемой деятельности, на который выдана лицензия | Эксплуатация взрывопожароопасных и химически опасных производственных объектов I, II и III классов опасности |
| 74 | Место действия лицензии | 199034, САНКТ-ПЕТЕРБУРГ, УНИВЕРСИТЕТСКАЯ НАБ, Д.1/3, ЛИТ.А, ПОМ.1-Н |
| 75 | Место действия лицензии | 197198, САНКТ-ПЕТЕРБУРГ, БОЛЬШОЙ ПРОСПЕКС П.С., Д. 7/4, ЛИТ. Б, ПОМ. 1-Н |
| 76 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | Северо-Западное управление Федеральной службы по экологическому, технологическому и атомному надзору |
| 77 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6137847627714 21.05.2013 |
| 2 | | |
| 78 | Номер лицензии | МР-2 001466 |
| 79 | Дата лицензии | 15.09.2014 |
| 80 | Дата начала действия лицензии | 15.09.2014 |
| 81 | Вид лицензируемой деятельности, на который выдана лицензия | Деятельность по перевозкам внутренним водным транспортом, морским транспортом пассажиров |
| 82 | Место действия лицензии | Суда,указанные в приложении к настоящей лицензии в районах плавания,установленных судовыми документами |
| 83 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | СЕВЕРО-ЗАПАДНОЕ УПРАВЛЕНИЕ ГОСУДАРСТВЕННОГО МОРСКОГО И РЕЧНОГО НАДЗОРА ФЕДЕРАЛЬНОЙ СЛУЖБЫ ПО НАДЗОРУ В СФЕРЕ ТРАНСПОРТА |
| 84 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 8167847967752 19.07.2016 |
| 3 | | |
| 85 | Номер лицензии | 0007147 |

| 86 | Дата лицензии | 30.12.2015 |
|----|---------------|------------|
| 87 | Дата начала действия лицензии | 30.12.2015 |
| 88 | Вид лицензируемой деятельности, на который выдана лицензия | Розничная продажа алкогольной продукции, лицензируемая субъектами Российской Федерации или органами местного самоуправления в соответствии с предоставленными законом полномочиями |
| 89 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | Комитет по развитию предпринимательства и потребительского рынка Санкт-Петербурга |
| 90 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9167847057215 28.07.2016 |
| **4** | | |
| 91 | Номер лицензии | ВХ-19 005166 Переоформ |
| 92 | Дата лицензии | 28.09.2016 |
| 93 | Дата начала действия лицензии | 28.09.2016 |
| 94 | Вид лицензируемой деятельности, на который выдана лицензия | Эксплуатация взрывопожароопасных и химически опасных производственных объектов I, II и III классов опасности |
| 95 | Место действия лицензии | 2) Санкт-Петербург, ул. Новая (Лахта), д. 51, корп. 82 |
| 96 | Место действия лицензии | 1) Санкт-Петербург, Университетская наб., д. 1/3, лит.А, пом. 1-Н |
| 97 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | Северо-Западное управление Федеральной службы по экологическому, технологическому и атомному надзору |
| 98 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2167848181070 28.09.2016 |
| **5** | | |
| 99 | Номер лицензии | 77РПО0012450 |
| 100 | Дата лицензии | 22.08.2017 |
| 101 | Дата начала действия лицензии | 22.08.2017 |
| 102 | Дата окончания действия лицензии | 22.08.2018 |
| 103 | Вид лицензируемой деятельности, на который выдана лицензия | Розничная продажа алкогольной продукции, лицензируемая субъектами Российской Федерации или органами местного самоуправления в соответствии с предоставленными законом полномочиями |
| 104 | Место действия лицензии | г.Москва,регистровый № 241822, теплоход "Ривер Лаундж" ,нижняя палуба.Бар |
| 105 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | Департамент торговли и услуг города Москвы |
| 106 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 8177847395003 21.08.2017 |
| **Сведения о правопредшественнике** | | |
| **1** | | |
| 107 | ОГРН | 1037804069621 |
| 108 | ИНН | 7802220684 |

| 109 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ИНВЕСТОТЕЛЬ" |
|---|---|---|
| 110 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847484076 09.03.2006 |
| **2** | | |
| 111 | ОГРН | 1037835071361 |
| 112 | ИНН | 7816228468 |
| 113 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ВИЗИТ" |
| 114 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847485605 09.03.2006 |
| **3** | | |
| 115 | ОГРН | 1037804065936 |
| 116 | ИНН | 7802219086 |
| 117 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ИНВЕСТКОМ" |
| 118 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847486485 10.03.2006 |
| **4** | | |
| 119 | ОГРН | 1027809174843 |
| 120 | ИНН | 7825482478 |
| 121 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КОНКОРД-ИНВЕСТ" |
| 122 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847491787 10.03.2006 |
| **5** | | |
| 123 | ОГРН | 1027801532164 |
| 124 | ИНН | 7804159065 |
| 125 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ПРЕСС-КАФЕ" |
| 126 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847486441 10.03.2006 |
| **Сведения о записях, внесенных в Единый государственный реестр юридических лиц** | | |
| **1** | | |
| 127 | ГРН и дата внесения записи в ЕГРЮЛ | 1037843002515 08.01.2003 |
| 128 | Причина внесения записи в ЕГРЮЛ | Внесение в Единый государственный реестр юридических лиц сведений о юридическом лице, зарегистрированном до 1 июля 2002 года |
| 129 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Инспекция Министерства Российской Федерации по налогам и сборам по Центральному району Санкт-Петербурга |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 130 | Серия, номер и дата выдачи свидетельства | 78 004022439 08.01.2003 |

|  | Сведения о статусе записи |  |
|---|---|---|
| 131 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 132 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2057812816961 09.11.2005 |
|  |  |  |
| 133 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 134 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2057813014818 28.11.2005 |
| **2** | | |
| 135 | ГРН и дата внесения записи в ЕГРЮЛ | 2037869011211 29.10.2003 |
| 136 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительные документы юридического лица, связанных с внесением изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, на основании заявления |
| 137 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Министерства Российской Федерации по налогам и сборам №11 по Санкт-Петербургу |
|  |  |  |
|  | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ |  |
| 138 | Серия, номер и дата выдачи свидетельства | 78 004629940 29.10.2003 |
| **3** | | |
| 139 | ГРН и дата внесения записи в ЕГРЮЛ | 12.07.2004 |
| 140 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 141 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Министерства Российской Федерации по налогам и сборам №11 по Санкт-Петербургу |
| **4** | | |
| 142 | ГРН и дата внесения записи в ЕГРЮЛ | 2047844022411 12.07.2004 |
| 143 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме выделения из него другого юридического лица |
| 144 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Министерства Российской Федерации по налогам и сборам №11 по Санкт-Петербургу |

| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
|---|---|---|
| 145 | Наименование документа | Р12001 Заявление о создании ЮЛ при выделении |
| 146 | Наименование документа | Устав ЮЛ |
| 147 | Наименование документа | Решение о реорганизации ЮЛ |
| 148 | Наименование документа | Разделительный баланс |
| 149 | Наименование документа | Документ об оплате государственной пошлины |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 150 | Серия, номер и дата выдачи свидетельства | 78 005159025 12.07.2004 |
| **5** | | |
| 151 | ГРН и дата внесения записи в ЕГРЮЛ | 2047841029454 29.09.2004 |
| 152 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 153 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Министерства Российской Федерации по налогам и сборам №10 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 154 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИИ СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕДИТЕЛЬНЫМИ ДОКУМЕНТАМИ |
| 155 | Номер документа | 1 |
| 156 | Дата документа | 23.09.2004 |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 157 | Серия, номер и дата выдачи свидетельства | 78 005440241 29.09.2004 |
| **6** | | |
| 158 | ГРН и дата внесения записи в ЕГРЮЛ | 2057810787571 10.06.2005 |
| 159 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 160 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

|  | Сведения о статусе записи | |
|---|---|---|
| 161 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 162 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2057812816565 09.11.2005 |

**7**

|  | | |
|---|---|---|
| 163 | ГРН и дата внесения записи в ЕГРЮЛ | 2057810787582 10.06.2005 |
| 164 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 165 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|  | Сведения о статусе записи | |
| 166 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 167 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2057812816587 09.11.2005 |

**8**

|  | | |
|---|---|---|
| 168 | ГРН и дата внесения записи в ЕГРЮЛ | 2057812816565 09.11.2005 |
| 169 | Причина внесения записи в ЕГРЮЛ | Внесение изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, в связи ошибками, допущенными регистрирующим органом |
| 170 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 171 | ГРН и дата записи, в которую внесены исправления | 2057810787571 10.06.2005 |

**9**

|  | | |
|---|---|---|
| 172 | ГРН и дата внесения записи в ЕГРЮЛ | 2057812816587 09.11.2005 |
| 173 | Причина внесения записи в ЕГРЮЛ | Внесение изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, в связи ошибками, допущенными регистрирующим органом |
| 174 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 175 | ГРН и дата записи, в которую внесены исправления | 2057810787582 10.06.2005 |

**10**

|  | | |
|---|---|---|
| 176 | ГРН и дата внесения записи в ЕГРЮЛ | 2057812816961 09.11.2005 |

| 177 | Причина внесения записи в ЕГРЮЛ | Внесение изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, в связи с ошибками, допущенными в ранее представленном заявлении |
|---|---|---|
| 178 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 179 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИСПРАВЛЕНИИ ОШИБОК, ДОПУЩ.ЗАЯВИТ.В ДР.ДОКУМ.О РЕГИСТРАЦИИ |
| 180 | Дата документа | 07.11.2005 |
| 181 | Наименование документа | ДОВЕРЕННОСТЬ |
| 182 | Номер документа | 7 |
| 183 | Дата документа | 01.11.2005 |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 184 | Серия, номер и дата выдачи свидетельства | 78 005630434 09.11.2005 |
| 185 | ГРН и дата записи, в которую внесены исправления | 1037843002515 08.01.2003 |
| **11** | | |
| 186 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813014818 28.11.2005 |
| 187 | Причина внесения записи в ЕГРЮЛ | Внесение изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, в связи с ошибками, допущенными заявителем в ранее представленном заявлении |
| 188 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 189 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИСПРАВЛЕНИИ ОШИБОК, ДОПУЩ.ЗАЯВИТ.В ДР.ДОКУМ.О РЕГИСТРАЦИИ |
| 190 | Дата документа | 24.11.2005 |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 191 | Серия, номер и дата выдачи свидетельства | 78 005642243 28.11.2005 |

| 192 | ГРН и дата записи, в которую внесены исправления | 1037843002515<br>08.01.2003 |
|---|---|---|
| **12** | | |
| 193 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813014862<br>28.11.2005 |
| 194 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 195 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **13** | | |
| 196 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813030350<br>28.11.2005 |
| 197 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 198 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **14** | | |
| 199 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813030361<br>28.11.2005 |
| 200 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 201 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **15** | | |
| 202 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813025312<br>29.11.2005 |
| 203 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 204 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 205 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 206 | Дата документа | 24.11.2005 |
| | | |
| 207 | Наименование документа | ДОВЕРЕННОСТЬ |
| 208 | Дата документа | 22.11.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 209 | Серия, номер и дата выдачи свидетельства | 78 005642249<br>29.11.2005 |

SCOCM-00010081

## 16

| 210 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813177739<br>15.12.2005 |
|---|---|---|
| 211 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 212 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 213 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 214 | Дата документа | 13.12.2005 |
| | | |
| 215 | Наименование документа | ДОВЕРЕННОСТЬ |
| 216 | Дата документа | 12.12.2005 |
| | | |
| 217 | Наименование документа | РЕШЕНИЕ |
| 218 | Номер документа | 12 |
| 219 | Дата документа | 12.12.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 220 | Серия, номер и дата выдачи свидетельства | 78 005652111<br>15.12.2005 |

## 17

| 221 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847484076<br>09.03.2006 |
|---|---|---|
| 222 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |
| 223 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 224 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |
| 225 | Дата документа | 06.03.2006 |
| | | |
| 226 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
| 227 | Дата документа | 24.01.2005 |
| | | |
| 228 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |

SCOCM-00010082

| 229 | Дата документа | 12.12.2005 |
|---|---|---|
|  |  |  |
| 230 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 231 | Дата документа | 24.01.2005 |
|  |  |  |
| 232 | Наименование документа | ПУБЛИКАЦИЯ  (КОПИЯ) |
| 233 | Дата документа | 21.12.2005 |
|  |  |  |
|  | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ |  |
| 234 | Серия, номер и дата выдачи свидетельства | 78 005859127 09.03.2006 |
| **18** | | |
| 235 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847485605 09.03.2006 |
| 236 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |
| 237 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|  |  |  |
|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
| 238 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |
|  |  |  |
| 239 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
| 240 | Дата документа | 12.12.2005 |
|  |  |  |
| 241 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |
| 242 | Дата документа | 12.12.2005 |
|  |  |  |
| 243 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 244 | Дата документа | 12.12.2005 |
|  |  |  |
| 245 | Наименование документа | ПУБЛИКАЦИЯ (КОПИЯ) |
| 246 | Дата документа | 12.12.2005 |
|  |  |  |
|  | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ |  |
| 247 | Серия, номер и дата выдачи свидетельства | 78 005859552 09.03.2006 |
| **19** | | |
| 248 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847486441 10.03.2006 |

| 249 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |
|---|---|---|
| 250 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 251 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |
| 252 | Дата документа | 06.03.2006 |
| | | |
| 253 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
| 254 | Номер документа | 6 |
| 255 | Дата документа | 24.01.2006 |
| | | |
| 256 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |
| 257 | Дата документа | 12.12.2005 |
| | | |
| 258 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 259 | Дата документа | 24.01.2006 |
| | | |
| 260 | Наименование документа | ПУБЛИКАЦИЯ (КОПИЯ), РЕШЕНИЕ №5 |
| 261 | Дата документа | 21.12.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 262 | Серия, номер и дата выдачи свидетельства | 78 005859675 10.03.2006 |
| **20** | | |
| 263 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847486485 10.03.2006 |
| 264 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |
| 265 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 266 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |
| 267 | Дата документа | 06.03.2006 |

| 268 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
|---|---|---|
| 269 | Номер документа | 5 |
| 270 | Дата документа | 24.01.2006 |
| | | |
| 271 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |
| 272 | Дата документа | 12.12.2005 |
| | | |
| 273 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 274 | Дата документа | 24.01.2006 |
| | | |
| 275 | Наименование документа | ПУБЛИКАЦИЯ (КОПИЯ) |
| 276 | Дата документа | 21.12.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 277 | Серия, номер и дата выдачи свидетельства | 78 005859677 10.03.2006 |
| **21** | | |
| 278 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847491787 10.03.2006 |
| 279 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |
| 280 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 281 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |
| 282 | Дата документа | 06.03.2006 |
| | | |
| 283 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
| 284 | Дата документа | 12.12.2005 |
| | | |
| 285 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |
| 286 | Дата документа | 12.12.2005 |
| | | |
| 287 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 288 | Дата документа | 12.12.2005 |
| | | |
| 289 | Наименование документа | ПУБЛИКАЦИЯ (КОПИЯ) |

|  | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ |  |
|---|---|---|
| 290 | Серия, номер и дата выдачи свидетельства | 78 005859857 10.03.2006 |

**22**

|  |  |  |
|---|---|---|
| 291 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847734601 30.03.2006 |
| 292 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительные документы юридического лица, связанных с внесением изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, на основании заявления |
| 293 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|  |  |  |
|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
| 294 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, ВНОСИМЫХ В УЧРЕД.ДОКУМ. |
| 295 | Дата документа | 28.03.2006 |
|  |  |  |
| 296 | Наименование документа | УСТАВ ЮРИДИЧЕСКОГО ЛИЦА |
|  |  |  |
| 297 | Наименование документа | РЕШЕНИЕ О ВНЕСЕНИИ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
|  |  |  |
| 298 | Наименование документа | ВСП 1991/0233 |
| 299 | Номер документа | 1949155 |
| 300 | Дата документа | 27.03.2006 |
|  |  |  |
| 301 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ, РЕШЕНИЕ № 12, ДОГОВОР О ПРИСОЕДИНЕНИИ |
|  |  |  |
|  | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ |  |
| 302 | Серия, номер и дата выдачи свидетельства | 78 005849193 30.03.2006 |

**23**

|  |  |  |
|---|---|---|
| 303 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847734667 30.03.2006 |
| 304 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |

SCOCM-00010086

| 305 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|---|---|---|
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 306 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 307 | Дата документа | 28.03.2006 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 308 | Серия, номер и дата выдачи свидетельства | 78 005849194 30.03.2006 |
| **24** | | |
| 309 | ГРН и дата внесения записи в ЕГРЮЛ | 6067847397337 26.05.2006 |
| 310 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации |
| 311 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **25** | | |
| 312 | ГРН и дата внесения записи в ЕГРЮЛ | 2079847013475 10.01.2007 |
| 313 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 314 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 315 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 316 | Дата документа | 26.12.2006 |
| | | |
| 317 | Наименование документа | РЕШЕНИЕ ОБЩЕГО СОБРАНИЯ |
| 318 | Номер документа | 15 |
| 319 | Дата документа | 13.12.2006 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 320 | Серия, номер и дата выдачи свидетельства | 78 006064754 10.01.2007 |

| 26 | | |
|---|---|---|
| 321 | ГРН и дата внесения записи в ЕГРЮЛ | 6077847570707<br>07.05.2007 |
| 322 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 323 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 27 | | |
| 324 | ГРН и дата внесения записи в ЕГРЮЛ | 8089847566251<br>31.07.2008 |
| 325 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 326 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 28 | | |
| 327 | ГРН и дата внесения записи в ЕГРЮЛ | 9089847022135<br>18.08.2008 |
| 328 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 329 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 29 | | |
| 330 | ГРН и дата внесения записи в ЕГРЮЛ | 9089847105438<br>26.08.2008 |
| 331 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 332 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 30 | | |
| 333 | ГРН и дата внесения записи в ЕГРЮЛ | 9089847197596<br>01.09.2008 |
| 334 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 335 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 31 | | |
| 336 | ГРН и дата внесения записи в ЕГРЮЛ | 9089847254257<br>05.09.2008 |
| 337 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 338 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

| 32 | | |
|---|---|---|
| 339 | ГРН и дата внесения записи в ЕГРЮЛ | 2089848341120<br>05.11.2008 |
| 340 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительные документы юридического лица, связанных с внесением изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, на основании заявления |
| 341 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 342 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, ВНОСИМЫХ В УЧРЕД.ДОКУМ. |
| 343 | Дата документа | 31.10.2008 |
| | | |
| 344 | Наименование документа | ДОКУМЕНТ ОБ УПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 345 | Номер документа | 031402 |
| 346 | Дата документа | 23.10.2008 |
| | | |
| 347 | Наименование документа | УСТАВ ЮРИДИЧЕСКОГО ЛИЦА |
| | | |
| 348 | Наименование документа | РЕШЕНИЕ О ВНЕСЕНИИ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 349 | Серия, номер и дата выдачи свидетельства | 78 006975284<br>05.11.2008 |
| 33 | | |
| 350 | ГРН и дата внесения записи в ЕГРЮЛ | 2089848341251<br>05.11.2008 |
| 351 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 352 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 353 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 354 | Дата документа | 31.10.2008 |

SCOCM-00010089

| 355 | Наименование документа | ДОВЕРЕННОСТЬ |
|---|---|---|
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 356 | Серия, номер и дата выдачи свидетельства | 78 006975285 05.11.2008 |
| **34** | | |
| 357 | ГРН и дата внесения записи в ЕГРЮЛ | 8097847071810 14.07.2009 |
| 358 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 359 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **35** | | |
| 360 | ГРН и дата внесения записи в ЕГРЮЛ | 9097847079300 01.10.2009 |
| 361 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в устав общества с ограниченной ответственностью в целях приведения его в соответствие с положениями Федерального закона от 30.12.2008 № 312-ФЗ |
| 362 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 363 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИЯХ, ВНОСИМЫХ В УЧРЕД.ДОКУМЕНТЫ |
| 364 | Наименование документа | РЕШЕНИЕ О ВНЕСЕНИИ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 365 | Наименование документа | УСТАВ ЮЛ |
| 366 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 367 | Номер документа | 009981 |
| 368 | Дата документа | 22.09.2009 |
| 369 | Наименование документа | ДОВЕРЕННОСТЬ |
| 370 | Наименование документа | ЗАЯВЛЕНИЕ НА ПРЕДОСТАВЛЕНИЕ ВЫПИСКИ ИЗ ЕГРЮЛ СВЕДЕНИЯМИ О ЮЛ |

| | | |
|---|---|---|
| 371 | Наименование документа | ПЛАТЕЖНЫЙ ДОКУМЕНТ ЗА ПРЕДОСТАВЛЕНИЕ СОДЕРЖАЩИХСЯ В ГОСУДАРСТВЕННОМ РЕЕСТРЕ СВЕДЕНИЙ |
| 372 | Номер документа | 009980 |
| 373 | Дата документа | 22.09.2009 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 374 | Серия, номер и дата выдачи свидетельства | 78 007527453 01.10.2009 |
| **36** | | |
| 375 | ГРН и дата внесения записи в ЕГРЮЛ | 2117847367911 10.02.2011 |
| 376 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 377 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 378 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 379 | Номер документа | 00802 |
| 380 | Дата документа | 07.02.2011 |
| **37** | | |
| 381 | ГРН и дата внесения записи в ЕГРЮЛ | 6117847615077 23.05.2011 |
| 382 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 383 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 384 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 385 | Номер документа | 20685 |
| 386 | Дата документа | 19.05.2011 |
| | | |
| 387 | Наименование документа | КОНВЕРТ |
| 388 | Номер документа | 20685 |
| 389 | Дата документа | 19.05.2011 |
| | | |
| 390 | Наименование документа | ПИСЬМО |

| 391 | Номер документа | 20685 |
|---|---|---|
| 392 | Дата документа | 19.05.2011 |
| | | |
| 393 | Наименование документа | ПИСЬМО |
| 394 | Номер документа | 20685 |
| 395 | Дата документа | 19.05.2011 |
| | | |
| 396 | Наименование документа | РЕШЕНИЕ ЛО О ПЕРЕОФОРМЛЕНИИ ЛИЦЕНЗИИ |
| 397 | Номер документа | 20685 |
| 398 | Дата документа | 19.05.2011 |
| **38** | | |
| 399 | ГРН и дата внесения записи в ЕГРЮЛ | 7117847655985 17.08.2011 |
| 400 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительные документы юридического лица, связанных с внесением изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, на основании заявления |
| 401 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 402 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИЯХ, ВНОСИМЫХ В УЧРЕД.ДОКУМЕНТЫ |
| | | |
| 403 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 404 | Номер документа | 2253 |
| 405 | Дата документа | 29.07.2011 |
| | | |
| 406 | Наименование документа | РЕШЕНИЕ №32 |
| | | |
| 407 | Наименование документа | УСТАВ ЮЛ |
| | | |
| 408 | Наименование документа | БУХГАЛТЕРСКАЯ ОТЧЕТНОСТЬ ЗА 2010 Г. |
| | | |
| 409 | Наименование документа | ДОВЕРЕННОСТЬ |
| | | |
| 410 | Наименование документа | ОПИСЬ |

| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
|---|---|---|
| 411 | Серия, номер и дата выдачи свидетельства | 78 008321715 17.08.2011 |
| **39** | | |
| 412 | ГРН и дата внесения записи в ЕГРЮЛ | 7117847656007 17.08.2011 |
| 413 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 414 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 415 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| 416 | Наименование документа | ОПИСЬ |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 417 | Серия, номер и дата выдачи свидетельства | 78 008321716 17.08.2011 |
| **40** | | |
| 418 | ГРН и дата внесения записи в ЕГРЮЛ | 8117847229129 04.10.2011 |
| 419 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 420 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 421 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 422 | Номер документа | 06674 |
| 423 | Дата документа | 03.10.2011 |
| **41** | | |
| 424 | ГРН и дата внесения записи в ЕГРЮЛ | 9117847567521 27.12.2011 |

| 425 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
|---|---|---|
| 426 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 427 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 428 | Номер документа | 08727 |
| 429 | Дата документа | 26.12.2011 |
| **42** | | |
| 430 | ГРН и дата внесения записи в ЕГРЮЛ | 7127847387287 14.06.2012 |
| 431 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 432 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 433 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| | | |
| 434 | Наименование документа | ДОВЕРЕННОСТЬ |
| | | |
| 435 | Наименование документа | ОПИСЬ |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 436 | Серия, номер и дата выдачи свидетельства | 78 008620368 14.06.2012 |
| **43** | | |
| 437 | ГРН и дата внесения записи в ЕГРЮЛ | 9127847918662 04.12.2012 |
| 438 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 439 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 440 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |

SCOCM-00010094

| 441 | Номер документа | 45686 |
|-----|------------------|-------|
| 442 | Дата документа | 03.12.2012 |
| | | |
| 443 | Наименование документа | КОНВЕРТ |
| 444 | Номер документа | 45686 |
| 445 | Дата документа | 03.12.2012 |
| | | |
| 446 | Наименование документа | РЕШЕНИЕ О ВЫДАЧЕ ЛИЦЕНЗИИ |
| 447 | Номер документа | 45686 |
| 448 | Дата документа | 03.12.2012 |
| **44** | | |
| 449 | ГРН и дата внесения записи в ЕГРЮЛ | 6137847627714 21.05.2013 |
| 450 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 451 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 452 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 453 | Номер документа | 18636 |
| 454 | Дата документа | 20.05.2013 |
| | | |
| 455 | Наименование документа | КОНВЕРТ |
| 456 | Номер документа | 18636 |
| 457 | Дата документа | 20.05.2013 |
| | | |
| 458 | Наименование документа | РЕШЕНИЕ ЛО О ПЕРЕОФОРМЛЕНИИ ЛИЦЕНЗИИ |
| 459 | Номер документа | 18636 |
| 460 | Дата документа | 20.05.2013 |
| **45** | | |
| 461 | ГРН и дата внесения записи в ЕГРЮЛ | 7147847066569 30.05.2014 |
| 462 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 463 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

SCOCM-00010095

|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
|---|---|---|
| 464 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 465 | Номер документа | 20717 |
| 466 | Дата документа | 19.05.2014 |
|  |  |  |
| 467 | Наименование документа | ПЕРЕЧЕНЬ |
| 468 | Номер документа | 20717 |
| 469 | Дата документа | 19.05.2014 |
| **46** | | |
| 470 | ГРН и дата внесения записи в ЕГРЮЛ | 7147847226333 17.06.2014 |
| 471 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 472 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|  |  |  |
|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
| 473 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
|  |  |  |
| 474 | Наименование документа | ОПИСЬ |
|  |  |  |
| 475 | Наименование документа | Доверенность |
| **47** | | |
| 476 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847136730 16.01.2016 |
| 477 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 478 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **48** | | |
| 479 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847384549 12.02.2016 |
| 480 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 481 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **49** | | |
| 482 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847414370 16.02.2016 |

| 483 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
|---|---|---|
| 484 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

| 50 | | |
|---|---|---|
| 485 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847562947 01.03.2016 |
| 486 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 487 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

| 51 | | |
|---|---|---|
| 488 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847641773 09.03.2016 |
| 489 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 490 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

| 52 | | |
|---|---|---|
| 491 | ГРН и дата внесения записи в ЕГРЮЛ | 6167847599892 11.05.2016 |
| 492 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 493 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 494 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| 495 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |

| 53 | | |
|---|---|---|
| 496 | ГРН и дата внесения записи в ЕГРЮЛ | 8167847046029 25.06.2016 |
| 497 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации |

| 498 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|---|---|---|
| **54** | | |
| 499 | ГРН и дата внесения записи в ЕГРЮЛ | 8167847535881 27.06.2016 |
| 500 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 501 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 502 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| | | |
| 503 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| | | |
| 504 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| **55** | | |
| 505 | ГРН и дата внесения записи в ЕГРЮЛ | 8167847967752 19.07.2016 |
| 506 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 507 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **56** | | |
| 508 | ГРН и дата внесения записи в ЕГРЮЛ | 9167847057215 28.07.2016 |
| 509 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 510 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **57** | | |
| 511 | ГРН и дата внесения записи в ЕГРЮЛ | 2167848181070 28.09.2016 |
| 512 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |

| 513 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|---|---|---|
| 58 ||
| 514 | ГРН и дата внесения записи в ЕГРЮЛ | 2177847844645 28.02.2017 |
| 515 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 516 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|  |  |  |
|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
| 517 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
|  |  |  |
| 518 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| 59 ||
| 519 | ГРН и дата внесения записи в ЕГРЮЛ | 6177847818780 27.04.2017 |
| 520 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 521 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|  |  |  |
|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
| 522 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
|  |  |  |
| 523 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| 60 ||
| 524 | ГРН и дата внесения записи в ЕГРЮЛ | 8177847395003 21.08.2017 |
| 525 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 526 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 61 ||
| 527 | ГРН и дата внесения записи в ЕГРЮЛ | 9177847665811 14.11.2017 |
| 528 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 529 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
|---|---|---|
| 530 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
|  |  |  |
| 531 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |

Сведения сформированы с сайта ФНС России с использованием сервиса «Сведения о государственной регистрации юридических лиц, индивидуальных предпринимателей, крестьянских (фермерских) хозяйств».

**(Partial English Translation)**

[PARTIAL TRANSLATION]

UNIFORM STATE REGISTER OF LEGAL ENTITIES

[USRLE]

Information about a legal entity

LIMITED LIABILITY COMPANY "CONCORD MANAGEMENT
AND CONSULTING"

Primary State Registration Number (PSRN) 1037843002515
TIN/RRC [Taxpayer reg. No./ Registration Reason Code] 7825100880/784101001 as of
01/17/2018

| № | Name of the indicator | Indicator value |
|---|---|---|
| 1 | 2 | 3 |
| **Name** | | |
| 1 | Full name | LIMITED LIABILITY COMPANY "CONCORD MANAGEMENT AND CONSULTING" |
| 2 | Abbreviated name | CONCORD MANAGEMENT AND CONSULTING, LLC |
| 3 | SRN and the date of entry into the USROLE that contains indicated information | 1037843002515 01/08/2003 |
| **Address (location)** | | |
| 4 | Zip code | 191011 |
| 5 | Subject of the Russian Federation | CITY OF SAINT PETERSBURG |
| 6 | Street (Avenue, Lane, etc.) | NABEREZHNAYA REKI FONTANKA |
| 7 | House (premises, etc.) | BUILDING 13 |
| 8 | Building (structure, etc.) | LETTER A |
| 9 | Office (Apartment, etc.) | ROOM 2-N #4 |
| 10 | SRN and the date of entry into the USROLE that contains indicated information | 8167847535881 06/27/2016 |
| **Information about the registration** | | |
| 11 | Manner of foundation | Establishment of a legal entity prior to |
| 12 | PSRN | 1037843002515 |
| 13 | PSRN assignment date | 01/08/2003 |
| 14 | Registration number assigned prior to July 1, 2002 | 48492 |

1

SCOCM-00010071_T

| 15 | Registration date prior to July 1, 2002 | 05/26/1997 |
|---|---|---|
| 16 | Name of the authority which registered the legal entity prior to July 1, 2002 | Registration Chamber of the Administration of Saint Petersburg |
| 17 | SRN and the date of entry into the USROLE that contains indicated information | 1037843002515<br>01/08/2003 |
| **Information About the Registration Authority at the Location of the Legal Entity** | | |
| 18 | Name of the registration authority | Inter-district Inspectorate of the Federal Tax Service #15 of Saint Petersburg |
| 19 | Address of the registration authority | 10-12 Letter O Krasnyy Tekstilshchik Street, Saint Petersburg, 191124 |
| 20 | SRN and the date of entry into the USROLE that contains indicated information | 04/01/2005 |
| **Information on Registration at the Tax Authority** | | |
| 21 | TIN | 7825100880 |
| 22 | RRC | 784101001 |
| 23 | Date of registration | 11/28/2005 |
| 24 | Name of the tax authority | Inter-district Inspectorate of the Federal Tax Service #10 for Saint Petersburg |
| 25 | SRN and the date of entry into the USROLE that contains indicated information | 2057813030361<br>11/28/2005 |
| **Information on Registration as an Insurer at the Regional Office of the Pension Fund of the Russian Federation** | | |
| 26 | Registration number | 088027037673 |
| 27 | Date of registration | 06/05/1997 |
| 28 | Name of the Regional Office of the Pension Fund | Government agency the RF Pension fund Directorate of the Central District of Saint Petersburg |
| 29 | SRN and the date of entry into the USROLE that contains indicated information | 6067847397337<br>05/26/2006 |
| **Information about registration as an Insurer at the Executive Authority of the Social Insurance fund of the Russian Federation** | | |
| 30 | Registration number | 782700154978041 |
| 31 | Date of registration | 03/22/2001 |
| 32 | Name of the Executive Authority of the Social Insurance fund | Branch # 4 of Saint Petersburg Regional Office of the RF Social insurance fund |
| 33 | SRN and the date of entry into the USROLE that contains indicated information | 8167847046029<br>06/25/2016 |
| **Information on the Authorized Capital (capital stock, charter fund, share contributions)** | | |
| 34 | Type of Capital | AUTHORIZED CAPITAL |
| 35 | Amount (in rubles) | 500,000 |

2

| 36 | SRN and the date of entry into the USROLE that contains indicated information | 7117847655985<br>08/17/2011 |
|---|---|---|
| **Information about a Person Authorized to Act on Behalf of the Legal Entity without a Letter of Attorney** | | |
| 37 | SRN and the date of entry into the USROLE information about this person | 9177847665811<br>11/14/2017 |
| | | |
| 38 | Last name | UTKIN |
| 39 | First name | DMITRIY |
| 40 | Patronymic | VALERYEVICH |
| 41 | TIN | ███████ |
| 42 | SRN and the date of entry into the USROLE that contains indicated information | 9177847665811<br>11/14/2017 |
| 43 | Position | DIRECTOR GENERAL |
| 44 | SRN and the date of entry into the USROLE that contains indicated information | 9177847665811<br>11/14/2017 |
| **Information on the Founders (participants) of the Legal Entity** | | |
| 45 | SRN and the date of entry into the USROLE information about this person | 2177847844645<br>02/28/2017 |
| | | |
| 46 | Last name | PRIGOZHIN |
| 47 | First name | YEVGENIY |
| 48 | Patronymic | VIKTOROVICH |
| 49 | TIN | ███████ |
| 50 | SRN and the date of entry into the USROLE that contains indicated information | 2177847844645<br>02/28/2017 |
| 51 | Par value of a share (rubles) | 500,000 |
| 52 | Ownership Interest (percent) | 100 |
| 53 | SRN and the date of entry into the USROLE that contains indicated information | 2177847844645<br>02/28/2017 |

…….

SCOCM-00010073_T

# EXHIBIT A-2



Jun 25, 2018     16:37 GMT-4



**NEWS**

Nov. 15 2017 - 11:11

# Russian Mercenary Leader Now Behind Troll Farm Mastermind's Catering Business



*Dmitry Utkin / Screenshot 1st Channel*

The leader of an infamous Russian private military company is now reportedly the general director of a catering business owned by the mastermind behind the Kremlin's troll farm.

Dmitry Utkin, a military intelligence reserve commander, leads the Wagner mercenary group, which is believed to have played key roles in the Ukrainian and Syrian conflicts.

Businessman Dmitry Prigozhin is an investor in Wagner and the alleged head of the St. Petersburg-based firm known as the Kremlin's "troll factory." He also owns the firms Concord Management and Consulting and Concord Catering — both under U.S. sanctions.

Prigozhin has recently denied ties to the troll factory, the Internet Research Agency.

After the name "Dmitry Valeryevich Utkin" appeared in a corporate database as the general director of Concord Management and Consulting, a source close to Prigozhin told the RBC business outlet RBC on Wednesday that it is the head of the military contractor.

The U.S. Treasury added Concord Management and Consulting and Concord Catering to its list of sanctioned companies in June after identifying Prigozhin as the "owner or controller" of both entities. The U.S. placed Prigozhin on its sanctions list in 2016.

U.S authorities suspect the business of being behind hundreds of fake Facebook and Twitter accounts that reached tens of millions of Americans during the 2016 election campaign that saw Donald Trump win the presidency.

# EXHIBIT A-3

## (Original Russian Document & Partial English Translation Enclosed)

**(Original Russian Document)**

# ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ

Сведения о юридическом лице

## ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КОНКОРД МЕНЕДЖМЕНТ И КОНСАЛТИНГ"

ОГРН 1037843002515
ИНН/КПП 7825100880/784101001
по состоянию на 09.05.2018

| № п/п | Наименование показателя | Значение показателя |
|---|---|---|
| 1 | 2 | 3 |
| **Наименование** | | |
| 1 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КОНКОРД МЕНЕДЖМЕНТ И КОНСАЛТИНГ" |
| 2 | Сокращенное наименование | ООО "КОНКОРД МЕНЕДЖМЕНТ И КОНСАЛТИНГ" |
| 3 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1037843002515 08.01.2003 |
| **Адрес (место нахождения)** | | |
| 4 | Почтовый индекс | 191011 |
| 5 | Субъект Российской Федерации | ГОРОД САНКТ-ПЕТЕРБУРГ |
| 6 | Улица (проспект, переулок и т.д.) | НАБЕРЕЖНАЯ РЕКИ ФОНТАНКИ |
| 7 | Дом (владение и т.п.) | ДОМ 13 |
| 8 | Корпус (строение и т.п.) | ЛИТЕР А |
| 9 | Офис (квартира и т.п.) | ПОМЕЩЕНИЕ 2-Н №4 |
| 10 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 8167847535881 27.06.2016 |
| **Сведения о регистрации** | | |
| 11 | Способ образования | Создание юридического лица до 01.07.2002 |
| 12 | ОГРН | 1037843002515 |
| 13 | Дата присвоения ОГРН | 08.01.2003 |
| 14 | Регистрационный номер, присвоенный до 1 июля 2002 года | 48492 |
| 15 | Дата регистрации до 1 июля 2002 года | 26.05.1997 |
| 16 | Наименование органа, зарегистрировавшего юридическое лицо до 1 июля 2002 года | Регистрационная палата Администрации Санкт-Петербурга |
| 17 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1037843002515 08.01.2003 |
| **Сведения о регистрирующем органе по месту нахождения юридического лица** | | |
| 18 | Наименование регистрирующего органа | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 19 | Адрес регистрирующего органа | ,191124, Санкт-Петербург г,,,, Красного Текстильщика ул, д 10-12 лит.О,, |
| 20 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 01.04.2005 |

| Сведения об учете в налоговом органе | | |
|---|---|---|
| 21 | ИНН | 7825100880 |
| 22 | КПП | 784101001 |
| 23 | Дата постановки на учет | 28.11.2005 |
| 24 | Наименование налогового органа | Межрайонная инспекция Федеральной налоговой службы №10 по Санкт-Петербургу |
| 25 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2057813030361 28.11.2005 |
| Сведения о регистрации в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации | | |
| 26 | Регистрационный номер | 088027037673 |
| 27 | Дата регистрации | 05.06.1997 |
| 28 | Наименование территориального органа Пенсионного фонда | Государственное Учреждение Управление Пенсионного фонда РФ по Центральному району Санкт-Петербурга |
| 29 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6067847397337 26.05.2006 |
| Сведения о регистрации в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации | | |
| 30 | Регистрационный номер | 782700154978041 |
| 31 | Дата регистрации | 22.03.2001 |
| 32 | Наименование исполнительного органа Фонда социального страхования | Филиал №4 Санкт-Петербургского регионального отделения Фонда социального страхования Российской Федерации |
| 33 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 8167847046029 25.06.2016 |
| Сведения об уставном капитале (складочном капитале, уставном фонде, паевых взносах) | | |
| 34 | Вид | УСТАВНЫЙ КАПИТАЛ |
| 35 | Размер (в рублях) | 500000 |
| 36 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7117847655985 17.08.2011 |
| Сведения о лице, имеющем право без доверенности действовать от имени юридического лица | | |
| 37 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 2187847868151 01.03.2018 |
| | | |
| 38 | Фамилия | ПРИГОЖИН |
| 39 | Имя | ЕВГЕНИЙ |
| 40 | Отчество | ВИКТОРОВИЧ |
| 41 | ИНН | |
| 42 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2187847868151 01.03.2018 |
| 43 | Должность | ГЕНЕРАЛЬНЫЙ ДИРЕКТОР |
| 44 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2187847868151 01.03.2018 |
| Сведения об учредителях (участниках) юридического лица | | |
| 45 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 2177847844645 28.02.2017 |

| 46 | Фамилия | ПРИГОЖИН |
|----|---------|----------|
| 47 | Имя | ЕВГЕНИЙ |
| 48 | Отчество | ВИКТОРОВИЧ |
| 49 | ИНН | ███████████ |
| 50 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2177847844645 28.02.2017 |

| 51 | Номинальная стоимость доли (в рублях) | 500000 |
|----|---------|----------|
| 52 | Размер доли (в процентах) | 100 |
| 53 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2177847844645 |

**Сведения о видах экономической деятельности по Общероссийскому классификатору видов экономической деятельности**
*(ОКВЭД ОК 029-2014 КДЕС. Ред. 2)*

**Сведения об основном виде деятельности**

| 54 | Код и наименование вида деятельности | 56.10 Деятельность ресторанов и услуги по доставке продуктов питания |
|----|---------|----------|
| 55 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147847226333 17.06.2014 |

**Сведения о дополнительных видах деятельности**

| 1 | | |
|----|---------|----------|
| 56 | Код и наименование вида деятельности | 56.10.1 Деятельность ресторанов и кафе с полным ресторанным обслуживанием, кафетериев, ресторанов быстрого питания и самообслуживания |
| 57 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147847226333 17.06.2014 |
| 2 | | |
| 58 | Код и наименование вида деятельности | 56.10.3 Деятельность ресторанов и баров по обеспечению питанием в железнодорожных вагонахресторанах и на судах |
| 59 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7147847226333 17.06.2014 |
| 3 | | |
| 60 | Код и наименование вида деятельности | 56.29 Деятельность предприятий общественного питания по прочим видам организации питания |
| 61 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7127847387287 14.06.2012 |
| 4 | | |
| 62 | Код и наименование вида деятельности | 68.20.2 Аренда и управление собственным или арендованным нежилым недвижимым имуществом |
| 63 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6177847818780 27.04.2017 |
| 5 | | |
| 64 | Код и наименование вида деятельности | 77.11 Аренда и лизинг легковых автомобилей и легких автотранспортных средств |

| 65 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6177847818780 27.04.2017 |
|----|----|----|
| **6** | | |
| 66 | Код и наименование вида деятельности | 77.34 Аренда и лизинг водных транспортных средств и оборудования |
| 67 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6177847818780 27.04.2017 |
| **7** | | |
| 68 | Код и наименование вида деятельности | 77.39.25 Аренда и лизинг контрольно-измерительной аппаратуры |
| 69 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6177847818780 27.04.2017 |
| **Сведения о лицензиях** | | |
| **1** | | |
| 70 | Номер лицензии | ВП-19-003667 |
| 71 | Дата лицензии | 20.11.2012 |
| 72 | Дата начала действия лицензии | 20.11.2012 |
| 73 | Вид лицензируемой деятельности, на который выдана лицензия | Эксплуатация взрывопожароопасных и химически опасных производственных объектов I, II и III классов опасности |
| 74 | Место действия лицензии | 199034, САНКТ-ПЕТЕРБУРГ, УНИВЕРСИТЕТСКАЯ НАБ, Д.1/3, ЛИТ.А, ПОМ.1-Н |
| 75 | Место действия лицензии | 197198, САНКТ-ПЕТЕРБУРГ, БОЛЬШОЙ ПРОСПЕКС П.С., Д. 7/4, ЛИТ. Б, ПОМ. 1-Н |
| 76 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | Северо-Западное управление Федеральной службы по экологическому, технологическому и атомному надзору |
| 77 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6137847627714 21.05.2013 |
| **2** | | |
| 78 | Номер лицензии | МР-2 001466 |
| 79 | Дата лицензии | 15.09.2014 |
| 80 | Дата начала действия лицензии | 15.09.2014 |
| 81 | Вид лицензируемой деятельности, на который выдана лицензия | Деятельность по перевозкам внутренним водным транспортом, морским транспортом пассажиров |
| 82 | Место действия лицензии | Суда,указанные в приложении к настоящей лицензии в районах плавания,установленных судовыми документами |
| 83 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | СЕВЕРО-ЗАПАДНОЕ УПРАВЛЕНИЕ ГОСУДАРСТВЕННОГО МОРСКОГО И РЕЧНОГО НАДЗОРА ФЕДЕРАЛЬНОЙ СЛУЖБЫ ПО НАДЗОРУ В СФЕРЕ ТРАНСПОРТА |
| 84 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 8167847967752 19.07.2016 |
| **3** | | |
| 85 | Номер лицензии | 0007147 |

| 86 | Дата лицензии | 30.12.2015 |
|---|---|---|
| 87 | Дата начала действия лицензии | 30.12.2015 |
| 88 | Вид лицензируемой деятельности, на который выдана лицензия | Розничная продажа алкогольной продукции, лицензируемая субъектами Российской Федерации или органами местного самоуправления в соответствии с предоставленными законом полномочиями |
| 89 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | Комитет по развитию предпринимательства и потребительского рынка Санкт-Петербурга |
| 90 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9167847057215 28.07.2016 |
| | **4** | |
| 91 | Номер лицензии | ВХ-19 005166 Переоформ |
| 92 | Дата лицензии | 28.09.2016 |
| 93 | Дата начала действия лицензии | 28.09.2016 |
| 94 | Вид лицензируемой деятельности, на который выдана лицензия | Эксплуатация взрывопожароопасных и химически опасных производственных объектов I, II и III классов опасности |
| 95 | Место действия лицензии | 2) Санкт-Петербург, ул. Новая (Лахта), д. 51, корп. 82 |
| 96 | Место действия лицензии | 1) Санкт-Петербург, Университетская наб., д. 1/3, лит.А, пом. 1-Н |
| 97 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | Северо-Западное управление Федеральной службы по экологическому, технологическому и атомному надзору |
| 98 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2167848181070 28.09.2016 |
| | **5** | |
| 99 | Номер лицензии | 77РПО0012450 |
| 100 | Дата лицензии | 22.08.2017 |
| 101 | Дата начала действия лицензии | 22.08.2017 |
| 102 | Дата окончания действия лицензии | 22.08.2018 |
| 103 | Вид лицензируемой деятельности, на который выдана лицензия | Розничная продажа алкогольной продукции, лицензируемая субъектами Российской Федерации или органами местного самоуправления в соответствии с предоставленными законом полномочиями |
| 104 | Место действия лицензии | г.Москва,регистровый № 241822, теплоход "Ривер Лаундж" ,нижняя палуба.Бар |
| 105 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | Департамент торговли и услуг города Москвы |
| 106 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 8177847395003 21.08.2017 |
| | **6** | |
| 107 | Номер лицензии | 78АА 78РПО0001233 |
| 108 | Дата лицензии | 11.01.2018 |
| 109 | Дата начала действия лицензии | 11.01.2018 |
| 110 | Дата окончания действия лицензии | 11.01.2019 |

| 111 | Вид лицензируемой деятельности, на который выдана лицензия | Розничная продажа алкогольной продукции, лицензируемая субъектами Российской Федерации или органами местного самоуправления в соответствии с предоставленными законом полномочиями |
|---|---|---|
| 112 | Наименование лицензирующего органа, выдавшего или переоформившего лицензию | Комитет по развитию предпринимательства и потребительского рынка Санкт-Петербурга |
| 113 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2187847218370<br>17.01.2018 |
|  | **Сведения о правопредшественнике** | |
|  | **1** | |
| 114 | ОГРН | 1037804069621 |
| 115 | ИНН | 7802220684 |
| 116 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ИНВЕСТОТЕЛЬ" |
| 117 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847484076<br>09.03.2006 |
|  | **2** | |
| 118 | ОГРН | 1037835071361 |
| 119 | ИНН | 7816228468 |
| 120 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ВИЗИТ" |
| 121 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847485605<br>09.03.2006 |
|  | **3** | |
| 122 | ОГРН | 1037804065936 |
| 123 | ИНН | 7802219086 |
| 124 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ИНВЕСТКОМ" |
| 125 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847486485<br>10.03.2006 |
|  | **4** | |
| 126 | ОГРН | 1027809174843 |
| 127 | ИНН | 7825482478 |
| 128 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "КОНКОРД-ИНВЕСТ" |
| 129 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847491787<br>10.03.2006 |
|  | **5** | |
| 130 | ОГРН | 1027801532164 |
| 131 | ИНН | 7804159065 |
| 132 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ПРЕСС-КАФЕ" |
| 133 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067847486441<br>10.03.2006 |

| | Сведения о записях, внесенных в Единый государственный реестр юридических лиц | |
|---|---|---|
| | **1** | |
| 134 | ГРН и дата внесения записи в ЕГРЮЛ | 1037843002515<br>08.01.2003 |
| 135 | Причина внесения записи в ЕГРЮЛ | Внесение в Единый государственный реестр юридических лиц сведений о юридическом лице, зарегистрированном до 1 июля 2002 года |
| 136 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Инспекция Министерства Российской Федерации по налогам и сборам по Центральному району Санкт-Петербурга |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 137 | Серия, номер и дата выдачи свидетельства | 78 004022439<br>08.01.2003 |
| | | |
| | Сведения о статусе записи | |
| 138 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 139 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2057812816961<br>09.11.2005 |
| | | |
| 140 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 141 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2057813014818<br>28.11.2005 |
| | **2** | |
| 142 | ГРН и дата внесения записи в ЕГРЮЛ | 2037869011211<br>29.10.2003 |
| 143 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительные документы юридического лица, связанных с внесением изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, на основании заявления |
| 144 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Министерства Российской Федерации по налогам и сборам №11 по Санкт-Петербургу |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 145 | Серия, номер и дата выдачи свидетельства | 78 004629940<br>29.10.2003 |
| | **3** | |
| 146 | ГРН и дата внесения записи в ЕГРЮЛ | 12.07.2004 |

| 147 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
|---|---|---|
| 148 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Министерства Российской Федерации по налогам и сборам №11 по Санкт-Петербургу |
| | **4** | |
| 149 | ГРН и дата внесения записи в ЕГРЮЛ | 2047844022411 12.07.2004 |
| 150 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме выделения из него другого юридического лица |
| 151 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Министерства Российской Федерации по налогам и сборам №11 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 152 | Наименование документа | Р12001 Заявление о создании ЮЛ при выделении |
| 153 | Наименование документа | Устав ЮЛ |
| 154 | Наименование документа | Решение о реорганизации ЮЛ |
| 155 | Наименование документа | Разделительный баланс |
| 156 | Наименование документа | Документ об оплате государственной пошлины |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 157 | Серия, номер и дата выдачи свидетельства | 78 005159025 12.07.2004 |
| | **5** | |
| 158 | ГРН и дата внесения записи в ЕГРЮЛ | 2047841029454 29.09.2004 |
| 159 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 160 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Министерства Российской Федерации по налогам и сборам №10 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 161 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИИ СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕДИТЕЛЬНЫМИ ДОКУМЕНТАМИ |
| 162 | Номер документа | 1 |
| 163 | Дата документа | 23.09.2004 |

|  | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| --- | --- | --- |
| 164 | Серия, номер и дата выдачи свидетельства | 78 005440241<br>29.09.2004 |
| **6** | | |
| 165 | ГРН и дата внесения записи в ЕГРЮЛ | 2057810787571<br>10.06.2005 |
| 166 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 167 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|  | Сведения о статусе записи | |
| 168 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 169 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2057812816565<br>09.11.2005 |
| **7** | | |
| 170 | ГРН и дата внесения записи в ЕГРЮЛ | 2057810787582<br>10.06.2005 |
| 171 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 172 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|  | Сведения о статусе записи | |
| 173 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 174 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2057812816587<br>09.11.2005 |
| **8** | | |
| 175 | ГРН и дата внесения записи в ЕГРЮЛ | 2057812816565<br>09.11.2005 |
| 176 | Причина внесения записи в ЕГРЮЛ | Внесение изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, в связи с ошибками, допущенными регистрирующим органом |
| 177 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 178 | ГРН и дата записи, в которую внесены исправления | 2057810787571<br>10.06.2005 |

| | **9** | |
|---|---|---|
| 179 | ГРН и дата внесения записи в ЕГРЮЛ | 2057812816587 09.11.2005 |
| 180 | Причина внесения записи в ЕГРЮЛ | Внесение изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, в связи с ошибками, допущенными регистрирующим органом |
| 181 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| 182 | ГРН и дата записи, в которую внесены исправления | 2057810787582 10.06.2005 |
| | **10** | |
| 183 | ГРН и дата внесения записи в ЕГРЮЛ | 2057812816961 09.11.2005 |
| 184 | Причина внесения записи в ЕГРЮЛ | Внесение изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, в связи с ошибками, допущенными заявителем в ранее представленном заявлении |
| 185 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 186 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИСПРАВЛЕНИИ ОШИБОК, ДОПУЩ.ЗАЯВИТ.В ДР.ДОКУМ.О РЕГИСТРАЦИИ |
| 187 | Дата документа | 07.11.2005 |
| | | |
| 188 | Наименование документа | ДОВЕРЕННОСТЬ |
| 189 | Номер документа | 7 |
| 190 | Дата документа | 01.11.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 191 | Серия, номер и дата выдачи свидетельства | 78 005630434 09.11.2005 |
| 192 | ГРН и дата записи, в которую внесены исправления | 1037843002515 08.01.2003 |
| | **11** | |
| 193 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813014818 28.11.2005 |
| 194 | Причина внесения записи в ЕГРЮЛ | Внесение изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, в связи с ошибками, допущенными заявителем в ранее представленном заявлении |

| 195 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|---|---|---|
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 196 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИСПРАВЛЕНИИ ОШИБОК, ДОПУЩ.ЗАЯВИТ.В ДР.ДОКУМ.О РЕГИСТРАЦИИ |
| 197 | Дата документа | 24.11.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 198 | Серия, номер и дата выдачи свидетельства | 78 005642243 28.11.2005 |
| 199 | ГРН и дата записи, в которую внесены исправления | 1037843002515 08.01.2003 |
| **12** | | |
| 200 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813014862 28.11.2005 |
| 201 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 202 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **13** | | |
| 203 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813030350 28.11.2005 |
| 204 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 205 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **14** | | |
| 206 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813030361 28.11.2005 |
| 207 | Причина внесения записи в ЕГРЮЛ | Представление сведений об учете юридического лица в налоговом органе |
| 208 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **15** | | |
| 209 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813025312 29.11.2005 |
| 210 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 211 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

|     | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| --- | --- | --- |
| 212 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 213 | Дата документа | 24.11.2005 |
|     |  | |
| 214 | Наименование документа | ДОВЕРЕННОСТЬ |
| 215 | Дата документа | 22.11.2005 |
|     |  | |
|     | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 216 | Серия, номер и дата выдачи свидетельства | 78 005642249 29.11.2005 |
| **16** | | |
| 217 | ГРН и дата внесения записи в ЕГРЮЛ | 2057813177739 15.12.2005 |
| 218 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 219 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|     |  | |
|     | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 220 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 221 | Дата документа | 13.12.2005 |
|     |  | |
| 222 | Наименование документа | ДОВЕРЕННОСТЬ |
| 223 | Дата документа | 12.12.2005 |
|     |  | |
| 224 | Наименование документа | РЕШЕНИЕ |
| 225 | Номер документа | 12 |
| 226 | Дата документа | 12.12.2005 |
|     |  | |
|     | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 227 | Серия, номер и дата выдачи свидетельства | 78 005652111 15.12.2005 |
| **17** | | |
| 228 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847484076 09.03.2006 |
| 229 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |

| 230 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|---|---|---|
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 231 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |
| 232 | Дата документа | 06.03.2006 |
| | | |
| 233 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
| 234 | Дата документа | 24.01.2005 |
| | | |
| 235 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |
| 236 | Дата документа | 12.12.2005 |
| | | |
| 237 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 238 | Дата документа | 24.01.2005 |
| | | |
| 239 | Наименование документа | ПУБЛИКАЦИЯ  (КОПИЯ) |
| 240 | Дата документа | 21.12.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 241 | Серия, номер и дата выдачи свидетельства | 78 005859127 09.03.2006 |
| **18** | | |
| 242 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847485605 09.03.2006 |
| 243 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |
| 244 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 245 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |
| | | |
| 246 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
| 247 | Дата документа | 12.12.2005 |
| | | |
| 248 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |

| 249 | Дата документа | 12.12.2005 |
|---|---|---|
| | | |
| 250 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 251 | Дата документа | 12.12.2005 |
| | | |
| 252 | Наименование документа | ПУБЛИКАЦИЯ (КОПИЯ) |
| 253 | Дата документа | 12.12.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 254 | Серия, номер и дата выдачи свидетельства | 78 005859552 09.03.2006 |
| | **19** | |
| 255 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847486441 10.03.2006 |
| 256 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |
| 257 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 258 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |
| 259 | Дата документа | 06.03.2006 |
| | | |
| 260 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
| 261 | Номер документа | 6 |
| 262 | Дата документа | 24.01.2006 |
| | | |
| 263 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |
| 264 | Дата документа | 12.12.2005 |
| | | |
| 265 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 266 | Дата документа | 24.01.2006 |
| | | |
| 267 | Наименование документа | ПУБЛИКАЦИЯ (КОПИЯ), РЕШЕНИЕ №5 |
| 268 | Дата документа | 21.12.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 269 | Серия, номер и дата выдачи свидетельства | 78 005859675 10.03.2006 |

| | 20 | |
|---|---|---|
| 270 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847486485<br>10.03.2006 |
| 271 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |
| 272 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 273 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |
| 274 | Дата документа | 06.03.2006 |
| | | |
| 275 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
| 276 | Номер документа | 5 |
| 277 | Дата документа | 24.01.2006 |
| | | |
| 278 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |
| 279 | Дата документа | 12.12.2005 |
| | | |
| 280 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 281 | Дата документа | 24.01.2006 |
| | | |
| 282 | Наименование документа | ПУБЛИКАЦИЯ (КОПИЯ) |
| 283 | Дата документа | 21.12.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 284 | Серия, номер и дата выдачи свидетельства | 78 005859677<br>10.03.2006 |
| | 21 | |
| 285 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847491787<br>10.03.2006 |
| 286 | Причина внесения записи в ЕГРЮЛ | Реорганизация юридического лица в форме присоединения к нему другого юридического лица |
| 287 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 288 | Наименование документа | Р16003 ЗАЯВЛЕНИЕ О ПРЕКРАЩЕНИИ ДЕЯТЕЛЬНОСТИ ПРИ ПРИСОЕДИНЕНИИ |

| 289 | Дата документа | 06.03.2006 |
|---|---|---|
| | | |
| 290 | Наименование документа | РЕШЕНИЕ О РЕОРГАНИЗАЦИИ ЮРИДИЧЕСКОГО ЛИЦА |
| 291 | Дата документа | 12.12.2005 |
| | | |
| 292 | Наименование документа | ДОГОВОР О ПРИСОЕДИНЕНИИ |
| 293 | Дата документа | 12.12.2005 |
| | | |
| 294 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ |
| 295 | Дата документа | 12.12.2005 |
| | | |
| 296 | Наименование документа | ПУБЛИКАЦИЯ (КОПИЯ) |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 297 | Серия, номер и дата выдачи свидетельства | 78 005859857 10.03.2006 |
| | **22** | |
| 298 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847734601 30.03.2006 |
| 299 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительные документы юридического лица, связанных с внесением изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, на основании заявления |
| 300 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 301 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, ВНОСИМЫХ В УЧРЕД.ДОКУМ. |
| 302 | Дата документа | 28.03.2006 |
| | | |
| 303 | Наименование документа | УСТАВ ЮРИДИЧЕСКОГО ЛИЦА |
| | | |
| 304 | Наименование документа | РЕШЕНИЕ О ВНЕСЕНИИ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| | | |
| 305 | Наименование документа | ВСП 1991/0233 |
| 306 | Номер документа | 1949155 |
| 307 | Дата документа | 27.03.2006 |

| 308 | Наименование документа | ПЕРЕДАТОЧНЫЙ АКТ, РЕШЕНИЕ № 12, ДОГОВОР О ПРИСОЕДИНЕНИИ |
|---|---|---|
| | **Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ** | |
| 309 | Серия, номер и дата выдачи свидетельства | 78 005849193 30.03.2006 |
| **23** | | |
| 310 | ГРН и дата внесения записи в ЕГРЮЛ | 2067847734667 30.03.2006 |
| 311 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 312 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | **Сведения о документах, представленных при внесении записи в ЕГРЮЛ** | |
| 313 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 314 | Дата документа | 28.03.2006 |
| | **Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ** | |
| 315 | Серия, номер и дата выдачи свидетельства | 78 005849194 30.03.2006 |
| **24** | | |
| 316 | ГРН и дата внесения записи в ЕГРЮЛ | 6067847397337 26.05.2006 |
| 317 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации |
| 318 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **25** | | |
| 319 | ГРН и дата внесения записи в ЕГРЮЛ | 2079847013475 10.01.2007 |
| 320 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 321 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
|---|---|---|
| 322 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 323 | Дата документа | 26.12.2006 |
|  |  |  |
| 324 | Наименование документа | РЕШЕНИЕ ОБЩЕГО СОБРАНИЯ |
| 325 | Номер документа | 15 |
| 326 | Дата документа | 13.12.2006 |
|  |  |  |
|  | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ |  |
| 327 | Серия, номер и дата выдачи свидетельства | 78 006064754 10.01.2007 |
| **26** |  |  |
| 328 | ГРН и дата внесения записи в ЕГРЮЛ | 6077847570707 07.05.2007 |
| 329 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 330 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **27** |  |  |
| 331 | ГРН и дата внесения записи в ЕГРЮЛ | 8089847566251 31.07.2008 |
| 332 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 333 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **28** |  |  |
| 334 | ГРН и дата внесения записи в ЕГРЮЛ | 9089847022135 18.08.2008 |
| 335 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 336 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **29** |  |  |
| 337 | ГРН и дата внесения записи в ЕГРЮЛ | 9089847105438 26.08.2008 |
| 338 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 339 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

| | 30 | |
|---|---|---|
| 340 | ГРН и дата внесения записи в ЕГРЮЛ | 9089847197596<br>01.09.2008 |
| 341 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 342 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | 31 | |
| 343 | ГРН и дата внесения записи в ЕГРЮЛ | 9089847254257<br>05.09.2008 |
| 344 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 345 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | 32 | |
| 346 | ГРН и дата внесения записи в ЕГРЮЛ | 2089848341120<br>05.11.2008 |
| 347 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительные документы юридического лица, связанных с внесением изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, на основании заявления |
| 348 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 349 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, ВНОСИМЫХ В УЧРЕД.ДОКУМ. |
| 350 | Дата документа | 31.10.2008 |
| | | |
| 351 | Наименование документа | ДОКУМЕНТ ОБ УПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 352 | Номер документа | 031402 |
| 353 | Дата документа | 23.10.2008 |
| | | |
| 354 | Наименование документа | УСТАВ ЮРИДИЧЕСКОГО ЛИЦА |
| | | |
| 355 | Наименование документа | РЕШЕНИЕ О ВНЕСЕНИИ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 356 | Серия, номер и дата выдачи свидетельства | 78 006975284<br>05.11.2008 |

| | 33 | |
|---|---|---|
| 357 | ГРН и дата внесения записи в ЕГРЮЛ | 2089848341251 05.11.2008 |
| 358 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 359 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 360 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ О ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С УЧРЕД.ДОКУМ. |
| 361 | Дата документа | 31.10.2008 |
| | | |
| 362 | Наименование документа | ДОВЕРЕННОСТЬ |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 363 | Серия, номер и дата выдачи свидетельства | 78 006975285 05.11.2008 |
| | 34 | |
| 364 | ГРН и дата внесения записи в ЕГРЮЛ | 8097847071810 14.07.2009 |
| 365 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 366 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | 35 | |
| 367 | ГРН и дата внесения записи в ЕГРЮЛ | 9097847079300 01.10.2009 |
| 368 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в устав общества с ограниченной ответственностью в целях приведения его в соответствие с положениями Федерального закона от 30.12.2008 № 312-ФЗ |
| 369 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 370 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИЯХ, ВНОСИМЫХ В УЧРЕД.ДОКУМЕНТЫ |

| 371 | Наименование документа | РЕШЕНИЕ О ВНЕСЕНИИ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
|---|---|---|
| 372 | Наименование документа | УСТАВ ЮЛ |
| 373 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 374 | Номер документа | 009981 |
| 375 | Дата документа | 22.09.2009 |
| 376 | Наименование документа | ДОВЕРЕННОСТЬ |
| 377 | Наименование документа | ЗАЯВЛЕНИЕ НА ПРЕДОСТАВЛЕНИЕ ВЫПИСКИ ИЗ ЕГРЮЛ СВЕДЕНИЯМИ О ЮЛ |
| 378 | Наименование документа | ПЛАТЕЖНЫЙ ДОКУМЕНТ ЗА ПРЕДОСТАВЛЕНИЕ СОДЕРЖАЩИХСЯ В ГОСУДАРСТВЕННОМ РЕЕСТРЕ СВЕДЕНИЙ |
| 379 | Номер документа | 009980 |
| 380 | Дата документа | 22.09.2009 |
|  | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ |  |
| 381 | Серия, номер и дата выдачи свидетельства | 78 007527453 01.10.2009 |
| **36** |  |  |
| 382 | ГРН и дата внесения записи в ЕГРЮЛ | 2117847367911 10.02.2011 |
| 383 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 384 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|  | Сведения о документах, представленных при внесении записи в ЕГРЮЛ |  |
| 385 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 386 | Номер документа | 00802 |
| 387 | Дата документа | 07.02.2011 |
| **37** |  |  |
| 388 | ГРН и дата внесения записи в ЕГРЮЛ | 6117847615077 23.05.2011 |
| 389 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |

| 390 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|---|---|---|
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 391 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 392 | Номер документа | 20685 |
| 393 | Дата документа | 19.05.2011 |
| | | |
| 394 | Наименование документа | КОНВЕРТ |
| 395 | Номер документа | 20685 |
| 396 | Дата документа | 19.05.2011 |
| | | |
| 397 | Наименование документа | ПИСЬМО |
| 398 | Номер документа | 20685 |
| 399 | Дата документа | 19.05.2011 |
| | | |
| 400 | Наименование документа | ПИСЬМО |
| 401 | Номер документа | 20685 |
| 402 | Дата документа | 19.05.2011 |
| | | |
| 403 | Наименование документа | РЕШЕНИЕ ЛО О ПЕРЕОФОРМЛЕНИИ ЛИЦЕНЗИИ |
| 404 | Номер документа | 20685 |
| 405 | Дата документа | 19.05.2011 |
| 3 center: 38 | | |
| 406 | ГРН и дата внесения записи в ЕГРЮЛ | 7117847655985 17.08.2011 |
| 407 | Причина внесения записи в ЕГРЮЛ | Государственная регистрация изменений, внесенных в учредительные документы юридического лица, связанных с внесением изменений в сведения о юридическом лице, содержащиеся в Едином государственном реестре юридических лиц, на основании заявления |
| 408 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 409 | Наименование документа | Р13001 ЗАЯВЛЕНИЕ ОБ ИЗМЕНЕНИЯХ, ВНОСИМЫХ В УЧРЕД.ДОКУМЕНТЫ |
| | | |
| 410 | Наименование документа | ДОКУМЕНТ ОБ ОПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 411 | Номер документа | 2253 |
| 412 | Дата документа | 29.07.2011 |

| 413 | Наименование документа | РЕШЕНИЕ №32 |
|---|---|---|
| 414 | Наименование документа | УСТАВ ЮЛ |
| 415 | Наименование документа | БУХГАЛТЕРСКАЯ ОТЧЕТНОСТЬ ЗА 2010 Г. |
| 416 | Наименование документа | ДОВЕРЕННОСТЬ |
| 417 | Наименование документа | ОПИСЬ |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 418 | Серия, номер и дата выдачи свидетельства | 78 008321715 17.08.2011 |

| **39** | | |
|---|---|---|
| 419 | ГРН и дата внесения записи в ЕГРЮЛ | 7117847656007 17.08.2011 |
| 420 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 421 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 422 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| 423 | Наименование документа | ОПИСЬ |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 424 | Серия, номер и дата выдачи свидетельства | 78 008321716 17.08.2011 |

| **40** | | |
|---|---|---|
| 425 | ГРН и дата внесения записи в ЕГРЮЛ | 8117847229129 04.10.2011 |
| 426 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 427 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
|---|---|---|
| 428 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 429 | Номер документа | 06674 |
| 430 | Дата документа | 03.10.2011 |

| 41 | | |
|---|---|---|
| 431 | ГРН и дата внесения записи в ЕГРЮЛ | 9117847567521<br>27.12.2011 |
| 432 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 433 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
|---|---|---|
| 434 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 435 | Номер документа | 08727 |
| 436 | Дата документа | 26.12.2011 |

| 42 | | |
|---|---|---|
| 437 | ГРН и дата внесения записи в ЕГРЮЛ | 7127847387287<br>14.06.2012 |
| 438 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 439 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
|---|---|---|
| 440 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| 441 | Наименование документа | ДОВЕРЕННОСТЬ |
| 442 | Наименование документа | ОПИСЬ |

| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
|---|---|---|
| 443 | Серия, номер и дата выдачи свидетельства | 78 008620368<br>14.06.2012 |

| 43 | | |
|---|---|---|
| 444 | ГРН и дата внесения записи в ЕГРЮЛ | 9127847918662<br>04.12.2012 |

| 445 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
|---|---|---|
| 446 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 447 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 448 | Номер документа | 45686 |
| 449 | Дата документа | 03.12.2012 |
| | | |
| 450 | Наименование документа | КОНВЕРТ |
| 451 | Номер документа | 45686 |
| 452 | Дата документа | 03.12.2012 |
| | | |
| 453 | Наименование документа | РЕШЕНИЕ О ВЫДАЧЕ ЛИЦЕНЗИИ |
| 454 | Номер документа | 45686 |
| 455 | Дата документа | 03.12.2012 |
| | **44** | |
| 456 | ГРН и дата внесения записи в ЕГРЮЛ | 6137847627714 21.05.2013 |
| 457 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 458 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 459 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 460 | Номер документа | 18636 |
| 461 | Дата документа | 20.05.2013 |
| | | |
| 462 | Наименование документа | КОНВЕРТ |
| 463 | Номер документа | 18636 |
| 464 | Дата документа | 20.05.2013 |
| | | |
| 465 | Наименование документа | РЕШЕНИЕ ЛО О ПЕРЕОФОРМЛЕНИИ ЛИЦЕНЗИИ |
| 466 | Номер документа | 18636 |
| 467 | Дата документа | 20.05.2013 |
| | **45** | |
| 468 | ГРН и дата внесения записи в ЕГРЮЛ | 7147847066569 30.05.2014 |

| 469 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
|---|---|---|
| 470 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 471 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 472 | Номер документа | 20717 |
| 473 | Дата документа | 19.05.2014 |
| | | |
| 474 | Наименование документа | ПЕРЕЧЕНЬ |
| 475 | Номер документа | 20717 |
| 476 | Дата документа | 19.05.2014 |

46

| 477 | ГРН и дата внесения записи в ЕГРЮЛ | 7147847226333 17.06.2014 |
|---|---|---|
| 478 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 479 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 480 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| | | |
| 481 | Наименование документа | ОПИСЬ |
| | | |
| 482 | Наименование документа | Доверенность |

47

| 483 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847136730 16.01.2016 |
|---|---|---|
| 484 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 485 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |

48

| 486 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847384549 12.02.2016 |
|---|---|---|

| 487 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
|---|---|---|
| 488 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **49** | | |
| 489 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847414370<br>16.02.2016 |
| 490 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 491 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **50** | | |
| 492 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847562947<br>01.03.2016 |
| 493 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 494 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **51** | | |
| 495 | ГРН и дата внесения записи в ЕГРЮЛ | 2167847641773<br>09.03.2016 |
| 496 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 497 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **52** | | |
| 498 | ГРН и дата внесения записи в ЕГРЮЛ | 6167847599892<br>11.05.2016 |
| 499 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 500 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 501 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |

| | | |
|---|---|---|
| 502 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| **53** | | |
| 503 | ГРН и дата внесения записи в ЕГРЮЛ | 8167847046029 25.06.2016 |
| 504 | Причина внесения записи в ЕГРЮЛ | Представление сведений о регистрации юридического лица в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации |
| 505 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **54** | | |
| 506 | ГРН и дата внесения записи в ЕГРЮЛ | 8167847535881 27.06.2016 |
| 507 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 508 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 509 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| 510 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| 511 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| **55** | | |
| 512 | ГРН и дата внесения записи в ЕГРЮЛ | 8167847967752 19.07.2016 |
| 513 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 514 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **56** | | |
| 515 | ГРН и дата внесения записи в ЕГРЮЛ | 9167847057215 28.07.2016 |
| 516 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |

| 517 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|---|---|---|
| **57** | | |
| 518 | ГРН и дата внесения записи в ЕГРЮЛ | 2167848181070 28.09.2016 |
| 519 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о переоформлении документов, подтверждающих наличие лицензии (сведений о продлении срока действия лицензии) |
| 520 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **58** | | |
| 521 | ГРН и дата внесения записи в ЕГРЮЛ | 2177847844645 28.02.2017 |
| 522 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 523 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 524 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| 525 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| **59** | | |
| 526 | ГРН и дата внесения записи в ЕГРЮЛ | 6177847818780 27.04.2017 |
| 527 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 528 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 529 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| 530 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| **60** | | |
| 531 | ГРН и дата внесения записи в ЕГРЮЛ | 8177847395003 21.08.2017 |
| 532 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |

| 533 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
|---|---|---|
| **61** | | |
| 534 | ГРН и дата внесения записи в ЕГРЮЛ | 9177847665811 14.11.2017 |
| 535 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 536 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 537 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| 538 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| **62** | | |
| 539 | ГРН и дата внесения записи в ЕГРЮЛ | 2187847218370 17.01.2018 |
| 540 | Причина внесения записи в ЕГРЮЛ | Представление лицензирующим органом сведений о предоставлении лицензии |
| 541 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| **63** | | |
| 542 | ГРН и дата внесения записи в ЕГРЮЛ | 2187847868151 01.03.2018 |
| 543 | Причина внесения записи в ЕГРЮЛ | Изменение сведений о юридическом лице, содержащихся в Едином государственном реестре юридических лиц |
| 544 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы №15 по Санкт-Петербургу |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 545 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| 546 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| 547 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |

Сведения сформированы с сайта ФНС России с использованием сервиса «Сведения о государственной регистрации юридических лиц, индивидуальных предпринимателей, крестьянских (фермерских) хозяйств».

**(Partial English Translation)**

[PARTIAL TRANSLATION]

UNIFIED STATE REGISTER OF LEGAL ENTITIES

Information about a legal entity

CONCORD MANAGEMENT AND CONSULTING LIMITED
LIABILITY COMPANY

Primary State Registration Number (PSRN) 1037843002515
TIN/RRC [Taxpayer Identification Number/ Registration Reason Code] 7825100880/784101001
as of  05/09/2018

| No. | Name of the item | Definition of the item |
|---|---|---|
| 1 | 2 | 3 |
| **Name** | | |
| 1 | Full name | CONCORD MANAGEMENT AND CONSULTING LIMITED LIABILITY COMPANY |
| 2 | Abbreviated name | CONCORD MANAGEMENT AND CONSULTING, LLC |
| 3 | SRN and the date of entry into the USROLE that contains indicated information | 1037843002515 01/08/2003 |
| **Address (location)** | | |
| 4 | Zip code | 191011 |
| 5 | Territorial unit of the Russian Federation | CITY OF SAINT PETERSBURG |
| 6 | Street (Avenue, Lane, etc.) | FONTANKA RIVER ENBANKMENT |
| 7 | House (premises, etc.) | BUILDING 13 |
| 8 | Building (structure, etc.) | LETTER A |
| 9 | Office (Apartment, etc.) | ROOM 2-N #4 |
| 10 | SRN and the date of entry into the USROLE that contains indicated information | 8167847535881 06/27/2016 |
| **Information about the registration** | | |
| 11 | Means of foundation | Establishment of a legal entity prior to 07/01/2002 |
| 12 | PSRN | 1037843002515 |
| 13 | PSRN assignment date | 01/08/2003 |
| 14 | Registration number assigned prior to July 1, 2002 | 48492 |
| 15 | Registration date prior to July 1, 2002 | 05/26/1997 |

1

| 16 | Name of the authority which registered the legal entity prior to July 1, 2002 | Registration Chamber of the Administration of Saint Petersburg |
|----|----|----|
| 17 | SRN and the date of entry into the USROLE that contains indicated information | 1037843002515<br>01/08/2003 |
| **Information About the Registration Authority at the Location of the Legal Entity** | | |
| 18 | Name of the registration authority | Inter-district Inspectorate of the Federal Tax Service #15 for Saint Petersburg |
| 19 | Address of the registration authority | 10-12 Letter O, Krasnyy Tekstilshchik Street, Saint Petersburg, 191124 |
| 20 | SRN and the date of entry into the USROLE that contains indicated information | 04/01/2005 |
| **Information on Registration at the Tax Authority** | | |
| 21 | TIN | 7825100880 |
| 22 | RRC | 784101001 |
| 23 | Date of registration | 11/28/2005 |
| 24 | Name of the tax authority | Inter-district Inspectorate of the Federal Tax Service #10 for Saint Petersburg |
| 25 | SRN and the date of entry into the USROLE that contains indicated information | 2057813030361<br>11/28/2005 |
| **Information on Registration as an Insurer at the Regional Office of the Russian Federation Retirement Fund** | | |
| 26 | Registration number | 088027037673 |
| 27 | Date of registration | 06/05/1997 |
| 28 | Name of the Regional Office of the Retirement Fund | RF Retirement Fund Directorate of the Central District for Saint Petersburg Government Agency |
| 29 | SRN and the date of entry into the USROLE that contains indicated information | 6067847397337<br>05/26/2006 |
| **Information about registration as an Insurer at the Executive Authority of the Russian Federation Social Insurance Fund** | | |
| 30 | Registration number | 782700154978041 |
| 31 | Date of registration | 03/22/2001 |
| 32 | Name of the Executive Authority of the Social Insurance fund | Branch # 4 of Saint Petersburg Regional Office of the RF Social Insurance Fund |
| 33 | SRN and the date of entry into the USROLE that contains indicated information | 8167847046029<br>06/25/2016 |
| **Information on the Authorized Capital (capital stock, charter fund, share contributions)** | | |
| 34 | Type of Capital | AUTHORIZED CAPITAL |
| 35 | Amount (in rubles) | 500,000 |
| 36 | SRN and the date of entry into the USROLE that contains indicated information | 7117847655985<br>08/17/2011 |

2

| | Information about a Person Authorized to Act on Behalf of the Legal Entity without a Power of Attorney | |
|---|---|---|
| 37 | SRN and the date of entry into the USROLE information about this person | 2187847868151 03/01/2018 |
| | | |
| 38 | Last name | PRIGOZHIN |
| 39 | First name | YEVGENIY |
| 40 | Patronymic | VIKTOROVICH |
| 41 | TIN | ████████ |
| 42 | SRN and the date of entry into the USROLE that contains indicated information | 2187847868151 03/01/2018 |
| 43 | Position | CHIEF EXECUTIVE OFFICER |
| 44 | SRN and the date of entry into the USROLE that contains indicated information | 2187847868151 03/01/2018 |
| | Information about the founders (participants) of the legal entity | |
| 45 | SRN and the date of entry into the USROLE information about this person | 2177847844645 02/28/2017 |
| | | |
| 46 | Last name | PRIGOZHIN |
| 47 | First name | YEVGENIY |
| 48 | Patronymic | VIKTOROVICH |
| 49 | TIN | ████████ |
| 50 | SRN and the date of entry into the USROLE that contains indicated information | 2177847844645 02/28/2017 |
| 51 | Par value of a share (rubles) | 500,000 |
| 52 | Ownership Interest (percent) | 100 |
| 53 | SRN and the date of entry into the USROLE that contains indicated information | 2177847844645 02/28/2017 |

…….